**Maurice TAYLOR, Plaintiff–Appellant,**

v.

**Jerry GROOM, Chaplain Director, Akbar Shabazz, Islamic Chaplain, Donald Kaspar, Regional Chaplain, Janie Cockrell, Director, Texas Department of Criminal Justice, Institutional Division, Defendants–Appellees.**

No. 02–21316.

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Aug. 26, 2003.

Maurice Taylor, pro se, Houston, TX, for Plaintiff–Appellant.

Carl Harris, pro se, Ahmed A. Azzeem, pro se, Joe Coit, pro se, Patrick Booth, pro se, Cleather Robenson, pro se, Joseph K. Arnold, pro se, James Mikkelson, pro se, Kenneth E. Satterwhite, pro se, John P. Thomas, pro se, Julius James Larry, III, pro se, Sammie Rushing, pro se, Tracy Lee Givins, pro se, Fred Davis, pro se, John Herrora, pro se, Gary D. Tucker, pro se, Kevin Williams, pro se, James A. Jones, pro se, Floyd Anderson, pro se, Michael Turner, pro se, Keri Williams, pro se, Steve Hardman, pro se, Rhone Lavarson, pro se, Tracy O. Holmes, pro se, Robert Holman, pro se, Thomas Watson, pro se, Jimmy Caples, pro se, Sean Walker, pro se, Texas Department of Criminal Justice, Institutional Division Ramsey, Rosharon, TX, Eric W. Griffin, pro se, Texas Department of Criminal Justice, Institutional Division Wynne, Huntsville, TX, for Not Party.

Charles Kenneth Eldred, William Richard Thompson, II, Assistant Solicitor General, Office of the Attorney General for the State of Texas, Austin, TX, for Defendants–Appellees.

Before BARKSDALE, EMILIO M. GARZA, and DENNIS, Circuit Judges.

PER CURIAM.[*]

Maurice Taylor brings this appeal to challenge the district court's dismissal for failure to state a claim of his equal-rights challenge to the grooming policy of the Texas prison in which he was incarcerated when he first filed this suit. He argues that he has raised a valid equal-protection

---

[*] Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

claim, that the district court erred in substituting Janie Cockrell for the defendants originally named in his complaint, and that the district court should have enforced this court's prior order that Cockrell bear part of the costs associated with his initial appeal. He also moves this court for the appointment of counsel; to issue a show cause order that directs Cockrell to pay the appellate costs she owes him; and to reconsider our prior dismissal of Cockrell's appeal, which was dismissed upon her motion. Cockrell moves this court to vacate that part of the district court's judgment relating to Taylor's claim under the Religious Land Use and Institutionalized Persons Act ("RLUIPA"). Several of Taylor's former fellow inmates move this court for leave to intervene in the suit, to certify it as a class action, and to join as plaintiffs.

Taylor has not briefed that portion of the district court's judgment holding that his claim for monetary damages was barred by Eleventh Amendment immunity. Accordingly, this issue is waived. *See Yohey v. Collins*, 985 F.2d 222, 224–25 (5th Cir.1993).

Taylor does, however, argue that the district court erred in dismissing his claim for injunctive relief because he has raised a valid claim that the grooming policy had a disparate impact upon Muslims. This argument is unavailing. Taylor's recent release from prison moots his claims for injunctive relief. *See Rocky v. King*, 900 F.2d 864, 867 (5th Cir.1990). Accordingly, Taylor's appeal from the district court's dismissal of his equal-protection claim for failure to state a claim upon which relief could be granted is DISMISSED AS MOOT. Taylor's motion for a show cause order is DENIED because the defendant asserts that she is taking reasonable steps to comply with this court's order concerning appellate costs.

the limited circumstances set forth in 5TH CIR.

"If a claim becomes moot after the entry of a district court's judgment and prior to the completion of appellate review, we generally vacate the judgment and remand for dismissal." *Murphy v. Fort Worth Indep. Sch. Dist.*, 334 F.3d 470, 471 (5th Cir.2003). That is the scenario presented by the instant case in relation to Taylor's RLUIPA claim. Accordingly, we GRANT Cockrell's motion, VACATE the district court's Memorandum Order and Injunction relating to Taylor's RLUIPA claim, and REMAND this case to the district court for the sole purpose of dismissal of Taylor's RLUIPA claim. Because Taylor's appeal is moot, all other outstanding motions are DENIED.